**Adam GORDY, Petitioner,**

v.

**Debbie ASUNCION, Warden, Respondent.**

**No. 17-70402**

United States Court of Appeals, Ninth Circuit.

Submitted February 9, 2018 *
Pasadena, California

Filed March 1, 2018

Elizabeth Richardson-Royer, San Francisco, CA, for Petitioner

Louis Karlin, AGCA-Office of the California Attorney General, Los Angeles, CA, for Respondent

Before: GRABER and HURWITZ, Circuit Judges, and KORMAN,** District Judge.

ORDER ***

Adam Gordy was convicted in California state court in 2008 of various noncapital

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** The Honorable Edward R. Korman, United States District Judge for the Eastern District of New York, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provid-

crimes. In 2011, he filed a federal habeas petition, challenging his conviction principally on due process grounds. The 2011 petition was denied, and Gordy now moves for authorization to file a second or successive habeas petition under 28 U.S.C. § 2254. We deny his motion.

Under 28 U.S.C. § 2244(b)(2)(A), "[a] claim presented in a second or successive habeas corpus application under section 2254 that was not presented in a prior application shall be dismissed unless ... the applicant shows that the claim relies on a new rule of constitutional law, made retroactive to cases on collateral review by the Supreme Court, that was previously unavailable."

Gordy claims, in his proposed second habeas petition, that he received ineffective assistance of counsel at his sentencing proceedings in violation of *Strickland v. Washington*, 466 U.S. 668, 687, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984). He argues that this claim was "previously unavailable" because, when he filed his initial federal habeas petition in 2011, it was *not* clearly established in the Ninth Circuit that *Strickland* applied to noncapital sentencing proceedings. *See Davis v. Grigas*, 443 F.3d 1155, 1158–59 (9th Cir. 2006); *Cooper–Smith v. Palmateer*, 397 F.3d 1236, 1244 (9th Cir. 2005). Gordy claims that this changed on February 9, 2016, when the Ninth Circuit held in *Daire v. Lattimore*, 812 F.3d 766, 768 (9th Cir. 2016) (en banc) (per curiam), that the Supreme Court had clearly established that the *Strickland* standard applies in a noncapital sentencing proceeding. Gordy thus contends that his claim "relies on a new rule of constitutional law ... that was previously unavailable." § 2244(b)(2)(A).

This argument fails. As an initial matter, contrary circuit precedent does not render a constitutional rule unavailable. *See Bous-*

ed by Ninth Circuit Rule 36-3.

*ley v. United States*, 523 U.S. 614, 623, 118 S.Ct. 1604, 140 L.Ed.2d 828 (1998) ("[F]utility cannot constitute cause if it means simply that a claim was unacceptable to that particular court at that particular time." (internal quotation marks omitted) ). Moreover, the Supreme Court made clear on March 21, 2012, in *Lafler v. Cooper*, 566 U.S. 156, 165, 132 S.Ct. 1376, 182 L.Ed.2d 398 (2012), that the *Strickland* standard applies to noncapital sentencing proceedings. *See Daire*, 812 F.3d at 767. Thus, even if we assume *Lafler* constituted a "new rule of constitutional law," Gordy had until March 21, 2013, to file a second habeas petition. *See* 28 U.S.C. § 2244(d)(1)(C). Because Gordy did not seek leave to file his second petition until February 2017, it clearly would be untimely, and authorizing its filing would be pointless.

**DENIED.**